# EXHIBIT 11

# FRESNO COUNTY SHERIFF'S DEPARTMENT

| | 1. Report No. 85-16278 |
|---|---|

| Type of Report | ☒ Crime | ☐ Incident | 3. Assignment | ☐ Patrol | ☒ Detective |
|---|---|---|---|---|---|

| 4. Crime Code | 5. Section | 6. Definition | 7. Type of Target | | |
|---|---|---|---|---|---|
| PC | 187 | Murder | ☐ Residential ☐ Commercial | ☐ Agriculture ☐ Vehicle | ☒ Person ☐ People-of-State ☐ N/A |

| 8. Date Occurred From: | 9. Day Occurred From: | 10. Time Occurred From: | 11. Date Reported | 12. Day Reported | 13. Time Reported | 14. Area | 15. Zone |
|---|---|---|---|---|---|---|---|
| 8-15-85 To: | Thurs. To: | 0330 | 8-15-85 | Thurs. | 0356 | IV | 3059 |

| 16. Location of Occurrence |
|---|
| 2448 S. Eleventh #4--Fresno |

**CODE DEFINITIONS:** V-Victim   W-Witness   R/P-Reporting Party   P/I-Person Interviewed   P-Parent   G-Guardian   D/C-Discovered Crime

| 17. Code | 18. Last Name (Business Name) | First | Middle | 19. Race | 20. Sex | 21. D.O.B. |
|---|---|---|---|---|---|---|
| V | Bustos, Silvestre | | | Mex. | M | 8-14-62 |

| 22. Residence Address | City/Zip | 23. Residence Phone |
|---|---|---|
| 2448 S. Eleventh #4--Fresno | | none |

| 24. Business Address (School/Grade If Student) | City/Zip | 25. Work Hrs/Days Off | 26. Business Phone |
|---|---|---|---|
| N/A | | | |

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|
| | | | | | | |

| Residence Address | City/Zip | Residence Phone |
|---|---|---|
| | | |

| Business Address (School/Grade If Student) | City/Zip | Work Hrs/Days Off | Business Phone |
|---|---|---|---|
| | | | |

**DEFINITIONS:**   S-Suspect   R/A-Runaway Juvenile   MP-Missing Person

| Code | Last Name | First | Middle | Race | Sex | D.O.B. | 27. Age |
|---|---|---|---|---|---|---|---|
| S | Hernandez, Hector | | | Mex. | M | 2-28-59 | 26 |

| 28. Hgt. | 29. Wgt. | 30. Eyes | 31. Hair Color | 32. CDL or SS Number | 33. Miscellaneous Descriptors (clothing, etc.) | | |
|---|---|---|---|---|---|---|---|
| 5-9 | 165 | Bro | Bro | C0010564 | | | |

| 34. Address | City/Phone | 35. Disposition | 36. Charge(s) | 37. Citation No. |
|---|---|---|---|---|
| 842 Edgar--Sanger | | ☐ Booked ☒ At Large ☐ Cited ☐ Other | PC 836/187 | |

| Code | Last | First | Middle | Race | Sex | D.O.B. | Age |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Hgt. | Wgt. | Eyes | Hair Color | CDL or SS Number | Miscellaneous Descriptors (clothing, etc.) | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Address | City/Phone | Disposition | Charge(s) | Citation No. |
|---|---|---|---|---|
| | | ☐ Booked ☐ At Large ☐ Cited ☐ Other | | |

| 38. ADDL R/A Juv. | INFO.: Dispo Disinfd? | ☐ Ret. Home | ☐ J.H. | ☐ Other | School Attending? |
|---|---|---|---|---|---|

| 39. TYPE OF VEHICLE: | ☐ Stolen/Emb. ☐ Suspect ☐ Other | ☐ Rec. Stolen ☐ Victim (Veh. Attacked) | 40. DISPO: ☐ Stored ☐ Other | ☐ Released At Scene | ☐ Left at Scene | ☐ Impound | ☐ At Large | 41. File Control No. (FCN) |
|---|---|---|---|---|---|---|---|---|

| 42. Year | 43. Make | 44. Model | 45. Body Style | 46. Color(s) | 47. Vehicle Identification No. (VIN) | 48. License No. | 49. State |
|---|---|---|---|---|---|---|---|

| 50. Other Description | 51. Address if Vehicle Stored | 52. Value |
|---|---|---|

This copy was prepared by the Fresno County Sheriff's Department on (date) JAN 19 1995 for official Acceptanc Names ~Upon Completion~ and may not be revealed to any unauthorized persons

| 53. Registered Owner | ☐ Same as Victim | 54. Address of Registered Owner | 55. Phone: |
|---|---|---|---|

| 56. Legal Owner | ☐ Same as Victim | 57. Address of Legal Owner | Phone: |
|---|---|---|---|

| 58. Location of Recovery (If Combined Report) | 59. Originating Agency (Other Than FSO) | 60. Agency Case No. |
|---|---|---|

| 61. ☐ Suspect Known or Named ☐ Suspect Vehicle ID ed or Known ☐ Physical Evidence | ☐ Traceable Property ☐ Unique M.O. ☐ Other (Supervisory Judgement) | 62. Evidence Obtained | ☐ None ☒ Blood ☐ Clothes | ☐ Fingerprints ☐ Hair | ☒ Photos ☐ Semen ☒ Tire Tracks | ☐ Vehicle ☐ Weapons/Tools ☐ Shoe Tracks ☐ Other |
|---|---|---|---|---|---|---|

| 63. Reporting Officer(s) | 64. Section | 65. Reviewed by/Date: | 66. Typed by: | 67. Date & Time: |
|---|---|---|---|---|
| Kirk/Trevino/Morrison | Det. | | jsm | 8-16-85, 1215 |

| Internal Routing: | ☐ DA | ☐ JUV | ☐ DLT | ☐ SID | ☒ OTHER BOOK |
|---|---|---|---|---|---|

8-16-85/8 8

Page 1 of 4

| FRESNO COUNTY SHERIFF'S DEPARTMENT | REPORT NO.: |
| --- | --- |
| ☐ CONTINUATION    ☒ FOLLOW-UP | 85-16278 |

| Code Section | Crime | Victim's Name |
| --- | --- | --- |
| PC 187 | MURDER | SYLVESTRE BUSTOS |

CODE DEFINITIONS: V-Victim  W-Witness  R/P-Reporting Party  P/I-Person  P-Parent  G-Guardian  D/C-Discovered Crime  Interviewed

LOCATION OF OCCURRENCE
2448 S. 11th #4, Calwa

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
| --- | --- | --- | --- | --- | --- | --- |
| Residence Address | | City/Zip | | Residence Phone | | |
| Business Address (School/Grade if Student) | | City/Zip | Work Hrs./Days Off | Business Phone | | |

| TYPE OF VEHICLE: | ☐ Stolen/Emb. ☐ Suspec. ☐ Other | ☐ Rec. Stolen ☐ Victim (Veh. Attacked) | DISPO: ☐ Released ☐ Left at ☐ Impound ☐ At Large ☐ Stored At Scene Scene ☐ Other | File Control No. (FCN) | | |
| Year | Make | Model | Body Style | (Color)s | Vehicle Identification No. (VIN) | License No. | State |

SOURCE: On 8-15-85, approx. 0356 hrs, I was dispatched to 2448 S. 11th #4, Calwa regarding an injured person.

Upon arrival on the scene I discovered that the residence was one of 5 apartments at the 2448 S. 11th address. Apartment #4 sets in the alleyway off Burns St, on the North side of the street.

As I approached I observed 4 Mexican Males and one female standing outside of the residence awaiting my arrival. I asked the group of subjects where the injured person was and they pointed to the apartment.

I entered the front living room area of the apartment and observed a Mexican Male subject lying on the living room floor. The victim was in a E/W position with the head facing East. The victims arms were resting at his sides and I observed a large pool of blood under the chest and face area.

I quickly checked the residence for additional victims or possible suspects and then exited the apartment when discovering no additional victims or persons. Paramedics and ambulance personnel (American Ambulance) arrived on the scene. I allowed the paramedics to enter and make a quick evaluation. They advised that the victim was confirmed deceased, so I secured the crime scene area.

| Reporting Officers | Section | Typed by | Date & Time | |
| --- | --- | --- | --- | --- |
| F. LOPEZ  A-571 | PAT | mc | 8-16-85 | |
| Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER | | | | Date |

SO-7 (Rev. 10/84)

| FRESNO COUNTY SHERIFF'S DEPARTMENT | REPORT NO.: |
| --- | --- |
| ☐ CONTINUATION    ☒ FOLLOW-UP | 85-16278 |

| Code Section | Crime | Victim's Name |
| --- | --- | --- |
| | | SYLVESTRE BUSTOS |

CODE DEFINITIONS: V-Victim  W-Witness  R/P-Reporting Party  P/I-Person
P-Parent  G-Guardian  D/C-Discovered Crime  Interviewed

LOCATION OF OCCURRENCE
2448 S. 11th #4, Calwa

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | |

| Residence Address | City/Zip | Residence Phone |
| --- | --- | --- |
| | | |

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
| --- | --- | --- | --- |
| | | | |

| TYPE OF VEHICLE: ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other | DISPO: ☐ Released At Scene ☐ Left at Scene ☐ Stored ☐ Other ☐ Impound ☐ At Large | File Control No. (FCN) |
| --- | --- | --- |
| | | |

| Year | Make | Model | Body Style | (Color(s) | Vehicle Identification No. (VIN) | License No. | State |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | |

    Sgt. NOYES and Deputy T. OBRIEN arrived on the scene and determined that Detectives should be called out. Sgt. NOYES requested me to obtain names of the witnesses and attempt to interview the witnesses.

    I obtained the following names from the subjects present at the scene.

    1. SANTA MARIA, Eleno, MM, 7-17-50, 2448 S. 11th #4, no phone number.

    2. FLORES, Genaro Mosica, MM, 9-19-60, 2448 S. 11th #4, no phone #

    3. JUAREZ, Doroteo, MM, 9-9-68, 2448 S. 11th #4, no phone #

    4. CASIA, Enrique, MM, 11-17-43, 2448 S. 11th #4, no phone #

    5. LOPEZ, Mary, MF, 12-19-50, 4616 Mono, Fresno, no phone #

WITNESS STATEMENT: Prior to Detectives arrival I spoke to one of the witnesses, Eleno SANTA MARIA. SANTA MARIA said that on 8-15-85, unk exactly what time, he was asleep on the kitchen floor when he was suddenly awoken by one gun shot. He said he quickly sat up and observed a Mexican Male, 5-10/6-0, standing in the front living room area of the apartment.

    SANTA MARIA said all the lights in the residence were turned off so he couldn't get a good look at the suspect. He said that as soon as he sat up the suspect turned and looked at him and said "No te muevas", (which means, don't move). SANTA MARIA said

| Reporting Officers F. LOPEZ   A-571 | Section PAT | Typed by mc | Date & Time 8-16-85 |
| --- | --- | --- | --- |
| Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER | Reviewed By | | Date |

SO-7 (Rev. 10/84)

Page __3__ of __4__

**FRESNO COUNTY SHERIFF'S DEPARTMENT**

REPORT NO.:
85-16278

☐ CONTINUATION          ☒ FOLLOW-UP

| Code Section | Crime | Victim's Name |
| PC 187 | MURDER | SYLVESTRE BUSTOS |

CODE DEFINITIONS: V-Victim  W-Witness  R/P-Reporting Party  P/I-Person
P-Parent  G-Guardian  D/C-Discovered Crime  Interviewed

LOCATION OF OCCURRENCE
2448 S. 11th #4, Calwa

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|
| | | | | | | |

| Residence Address | City/Zip | Residence Phone |
| | | |

| Business Address (School/Grade If Student) | City/Zip | Work Hrs./Days Off | Business Phone |
| | | | |

TYPE OF VEHICLE: ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other _____
DISPO: ☐ Released ☐ Left at Scene ☐ Impound ☐ At Large ☐ Stored At Scene ☐ Other _____
File Control No. (FCN)

| Year | Make | Model | Body Style | (Color)s | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

he was unable to get any description of the suspect, other than the fact that he did not appear to be wearing a shirt.

SANTA MARIA said he did not see a weapon but waited for the suspect to look away momentarily and when he did he quickly ran into an adjoining bedroom and hid from the suspect. He said he and the other witnesses (excluding Mary LOPEZ) stayed in the bedroom and heard the suspect in the residence making unknown type noises possible knocking something over.

All the witnesses stayed in the bedroom until they could no longer hear noises in the residence. He said there was a good possibility that the suspect may have tampered with the victim's vehicle, but SANTA MARIA was not positive. He said they waited for approx. 10 minutes and then exited the bedroom.

SANTA MARIA said they turned on the lights in the residence and discovered that one of their friends had been shot and killed. He said he and the other witnesses quickly ran out of the residence S/bound down the alleyway to another friends home and they inturn notified Mary LOPEZ, who then notified FSD.

ADDITIONAL INFO: SANTA MARIA advised that the victim is known to carry a possible semi-automatic handgun, unknown caliber, poss a stainless steel frame. He further

| Reporting Officers | Section | Typed by | Date & Time |
| F. LOPEZ | PAT | mc | 8-16-85 |

Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER ___ | Reviewed By | Date |

SO-7 (Rev. 10/84)

Page __4__ of __4__

| FRESNO COUNTY SHERIFF'S DEPARTMENT | REPORT NO.: |
|---|---|
| | 85-16278 |

☐ CONTINUATION    ☒ FOLLOW-UP

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 187 | MURDER | SYLVESTRE BUSTOS |

CODE DEFINITIONS: V-Victim  W-Witness  R/P-Reporting Party  P/I-Person
P-Parent  G-Guardian  D/C-Discovered Crime  Interviewed

LOCATION OF OCCURRENCE
2448 S. 11th #4, Calwa

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|

| Residence Address | City/Zip | Residence Phone |
|---|---|---|

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|

| TYPE OF VEHICLE: | ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other ___ | DISPO: ☐ Released ☐ Left at Scene ☐ Impound ☐ At Large ☐ Stored ☐ Other | File Control No. (FCN) |
|---|---|---|---|

| Year | Make | Model | Body Style | (Color)s | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|

advised that the victim either keeps it in the waistband of his pants or underneath his pillow on the sofa.

SANTA MARIA advised that he only knows the victims name to be "ODOLIO" and also uses a nickname of "LULU".

No further info received, scene was turned over to Detectives upon their arrival.

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| F. LOPEZ | PAT | mc | 8-16-85 |

| Special Routing: ☐ D.A. ☐ DET ☐ SID ☐ OTHER | Reviewed By | Date |
|---|---|---|

Rev. 10/84)

Page __1__ of __3__

**FRESNO COUNTY SHERIFF'S DEPARTMENT**

REPORT NO.: 85-16278

☐ CONTINUATION        ☒ FOLLOW-UP

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 187 | Murder | BUSTOS, SYLVESTRE |

CODE DEFINITIONS: V-Victim W-Witness    R/P-Reporting Party    P/I-Person
P-Parent G-Guardian    D/C-Discovered Crime    Interviewed

LOCATION OF OCCURRENCE
2884 South Eleventh

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|
| W-1 | CHACON, MARY CHITA | | | M | F | 9-3-62 |

| Residence Address | City/Zip | Residence Phone |
|---|---|---|
| 2418 South Tenth, Fresno, California 93725 | | no phone |

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|
| Unemployed | | | |

TYPE OF VEHICLE: ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other _____

DISPO: ☐ Released ☐ Left at ☐ Impound ☐ At Large   ☐ Stored  At Scene  At Scene   ☐ Other _____

File Control No. (FCN)

| Year | Make | Model | Body Style | (Color(s) | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

W-2:  RAMOS, EVA SOTO --   M/F --  DOB  7-9-47

    2418 South Tenth, Fresno, California -- no phone

    Unemployed

SOURCE:  0359 hours, 8-15-85, Thursday. I was dispatched to 2448 South

Eleventh, Fresno, California to assist Deputy LOPEZ with a shooting.  Prior

to my arrival, Deputy LOPEZ arrived and discovered a deceased Mexican Male

in apartment #4.

   I arrived at 0419 hours, 8-15-85 and helped secure the alley way south

of apartment #4 and north of Burns Avenue.

   0425 hours, 8-15-85, I observed that a water cooler used for cooling

purposes for apartment #4 had apparently been pushed over. This water cooler

was outside a west window adjacent to the alley.

   I then observed a pair of shoe tracks that lead from the water cooler

north bound in the dirt through the alley.  Sgt. NOYES and myself followed

these shoe tracks north bound until the alley came to a "T" where I again

found the tracks traveling west bound toward Tenth Street.   I then crossed

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| O'BRIEN A-405 | Patrol | dq | 8-15-85/2322 |

Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER _____    Reviewed By _____    Date _____

SO-7 (Rev. 10/84)

**FRESNO COUNTY SHERIFF'S DEPARTMENT**
FRESNO, CALIFORNIA

| 69. Case No. | |
|---|---|
| 85-16278 | 2 of 3 |

| 70. Code Section | 71. Crime | 72. Victim's Name |
|---|---|---|
| PC 187 | Murder | BUSTOS, SYLVESTRE |

Tenth Street even though the shoe tracks then turned south bound Tenth on the east side of the roadway.

In front of 2418 South Tenth, I was contacted by W-1 CHACON and W-2 RAMOS who said earlier, they had heard what sounded like gun shots and that they had observed a possible suspect. I advised CHACON and RAMOS that I would return to talk to them.

I then continued following the shoe tracks south bound on Tenth on the east side of the road. It was easy to follow these tracks as there is dirt just east of the road. The shoe tracks continued south on Tenth until reaching the north-east corner of Tenth at Burns. At this area the shoe tracks move around in no particular pattern and then seemed to disappear onto the pavement of Tenth Street.

On 0515 hours, 8-15-85, I returned to 2418 South Tenth to contact W-1 CHACON and W-2 RAMOS.

I spoke first with W-1 CHACON who said that approximately 0330-0345 hours she heard what sounded like one shot discharged from a gun. She believed the sound came from the area south-east of her residence. She continued saying that she heard a loud scream, possibly from a female and then there was silence. W-1 CHACON then said that approximatley two (2) minutes later she heard what sounded like a volley of four more rounds being discharged from a gun. She said that she then looked out her front window and she saw a male subject exit the alley and walk south bound Tenth Street on the east side of the road. She could only give a description as a male, approximately 5'8"/5'9", wearing light blue colored pants, but that he was

| REPORTING OFFICERS | RECORDING OFFICER | TYPED BY | DATE & TIME |
|---|---|---|---|
| O'BRIEN | Same | dq | 8-15-85/2331 |

| Further Action | Copies To | Yes | | DET | | DA | | CII | | OTHER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | | JUV | | SO/PD | | PAT | | OTHER | REVIEWED BY | | DATE |

SO-7 (Rev. 7/81)

| | | 69. Case No. | | |
|---|---|---|---|---|
| **FRESNO COUNTY SHERIFF'S DEPARTMENT**<br>**FRESNO, CALIFORNIA** | | 85-16278 | 3 of | 3 |

| 70. Code Section | 71. Crime | 72. Victim's Name |
|---|---|---|
| PC 187 | MURDER | BUSTOS, SYLVESTRE |

carrying a rifle or sawed-off rifle/shotgun in his right hand with the barrel pointed downward. She then said she closed her curtains because she was afraid.

W-2 RAMOS told me substantially the same story. They both concluded by saying they didn't phone Fresno Sheriff Department because they don't have a phone.

I was later assigned to guard possible physical evidence at the north-east corner of Burns and Tenth.

I secured from the area at approximately 0910 hours.

| REPORTING OFFICERS | RECORDING OFFICER | TYPED BY | DATE & TIME |
|---|---|---|---|
| O'BRIEN | Same | dq | 8-15-85/2335 |

Further Action: [ ] Yes  [ ] No   Copies To: [ ] DET [ ] JUV [ ] DA [ ] SO/PD [ ] CII [ ] PAT [ ] OTH A [ ] OTHER   REVIEWED   DATE

SO-7 (Rev. 7/81)

FRESNO COUNTY SHERIFF'S DEPARTMENT

☐ CONTINUATION     ☒ FOLLOW-UP

| | REPORT NO.: |
|---|---|
| | 85-16278 |

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 187 | Murder | Bustos, Silvestre |

CODE DEFINITIONS: V-Victim  W-Witness    R/P-Reporting Party    P/I-Person
P-Parent  G-Guardian   D/C-Discovered Crime    Interviewed

LOCATION OF OCCURRENCE
2448 S. 11th-Fresno

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|
| | | | | | | |

| Residence Address | City/Zip | Residence Phone |
|---|---|---|
| | | |

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|
| | | | |

TYPE OF VEHICLE: ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other _____
DISPO: ☐ Released ☐ Left at At Scene Scene ☐ Stored ☐ Other _____ ☐ Impound ☐ At Large
File Control No. (FCN)

| Year | Make | Model | Body Style | (Color)s | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

On 8-15-85, during the investigation of the death of Vict., Vict's roommates advised that Vict. was a heroin dealer. They further advised that Vict. usually kept his heroin in the trunk of his vehicle, Cal Lic 233 TOT. Vict's vehicle was towed from the scene and stored at Morris & Sons Towing, 2025 E. Hammond.

At the postmortem on Vict. on 8-15-85, the keys to Vict's vehicle were discovered in Vict's clothing. R/O took custody of Vict's keys.

On 8-16-85, at approx. 1430 Hrs., R/O and Sgt. Crass responded to Morris & Sons to search Vict's vehicle. In the trunk of the vehicle, beneath a mat, R/O discovered $400 in cash. R/O and Sgt. Crass responded to the Fresno County Coroner's Office with the money, turning it over to Dep. Coroner K. Stubbs.

The keys to Vict's vehicle were left with the personnel at Morris & Sons.

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| S. Morrison    A-524 | Det. | jsn | 8-16-85, 1600 |

Special Routing: ☐ DA ☐ JUV ☒ DET ☐ SID ☐ OTHER _____
Reviewed By
Date

SO-7  (Rev. 10/84)

Page ___1___ of ___1___

| FRESNO COUNTY SHERIFF'S DEPARTMENT | REPORT NO.: |
|---|---|
| ☐ CONTINUATION    ☒ FOLLOW-UP | 85-16278 |

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 187 | Murder | Bustos, Silvestre |

CODE DEFINITIONS: V-Victim  W-Witness  R/P-Reporting Party  P/I-Person
P-Parent  G-Guardian  D/C-Discovered Crime  Interviewed

LOCATION OF OCCURRENCE
2448 S. 11th--Fresno

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|
| | | | | | | |

| Residence Address | City/Zip | Residence Phone |
|---|---|---|
| | | |

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|
| | | | |

TYPE OF VEHICLE: ☐ Stolen/Emb.  ☐ Rec. Stolen  ☐ Suspect  ☐ Victim (Veh. Attacked)  ☐ Other ____
DISPO: ☐ Released  ☐ Left at Scene  ☐ Impound  ☐ At Large  ☐ Stored  At Scene  ☐ Other
File Control No. (FCN)

| Year | Make | Model | Body Style | (Color)s | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

On 8-15-85, at approx. 1330 Hrs., R/O attended the postmortem on the body of Vict. Bustos at the Fresno County Coroner's Office.

The autopsy was performed by Dr. Jerry Nelson, assisted by Morgue Attendant Bryce Wiley. Criminologists J. Duty and L. Wiggs attended for evidence collection and photographs.

Dr. Nelson determined that Vict. was killed by a shotgun blast to the left side of the chest, which struck the aorta, causing Vict. to bleed to death.

Prior to the start of the autopsy, the keys to Vict's car were discovered in Vict's pants. R/O took custody of the keys.

| Reporting Officers | Section | Typed by | Date & Time | |
|---|---|---|---|---|
| S. Morrison    A-524 | Det. | jsm | 8-16-85, | 1615 |

Special Routing: ☐ DA  ☐ JUV  ☒ DET  ☐ SID  ☐ OTHER _____ | Reviewed By | | Date

SO-7 (Rev. 10/84)

Page ___1___ of ___2___

**FRESNO COUNTY SHERIFF'S DEPARTMENT**

☐ CONTINUATION          ☒ FOLLOW-UP

| | | | REPORT NO.: |
|---|---|---|---|
| | | | 85-16278 |

| Code Section | Crime | | Victim's Name |
|---|---|---|---|
| PC 187 | Murder | | BUSTOS, Silvestre |

| CODE DEFINITIONS: V-Victim W-Witness    R/P-Reporting Party    P/I-Person | LOCATION OF OCCURRENCE | |
|---|---|---|
| P-Parent  G-Guardian   D/C-Discovered Crime      Interviewed | | |

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|
| | | | | | | |

| Residence Address | City/Zip | Residence Phone |
|---|---|---|
| | | |

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|
| | | | |

| TYPE OF VEHICLE: | ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other ____ | DISPO: ☐ Released ☐ Left at ☐ Impound ☐ At Large ☐ Stored   At Scene   Scene ☐ Other | File Control No. (FCN) |
|---|---|---|---|

| Year | Make | Model | Body Style | (Color/s) | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

WITNESS:  Maria LOPEZ
4616 E. Mono
No Phone


8/15/85  -  0700 Hours  -  Thursday.

I interviewed Witness LOPEZ, at 2448 So. 11th St., Fresno.
Witness LOPEZ who is a friend of the Victim and to the witnesses in
the case, came to the scene because the witnesses had contacted her
at her residence, and told that the Victim had been killed.

Witness LOPEZ told me that from the description provided by the
witness, she believed the Suspect to be a subject she knows from Sanger,
however, she couldn't remember the name.

Witness LOPEZ told me that she frequented the Victim's residence
and knew that the Victim was dealing in narcotics, and she had seen
the subject from Sanger at the Victim's residence numerous times to
buy dope.

Witness LOPEZ stated that in fact a few days prior to the
shooting, the Victim and the subject she believes matches the description,
were arguing at the Victim's residence over some money.

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| Det. J. Rascon | Detectives | lisa | 8/21/85 |

| Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER | Reviewed By | Date 8/21/85 |
|---|---|---|

SO-7 (Rev. 10/84)

Page 2 of 2

| FRESNO COUNTY SHERIFF'S DEPARTMENT | REPORT NO.: |
|---|---|
| ☐ CONTINUATION        ☒ FOLLOW-UP | 85-16278 |

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 187 | Murder | BUSTOS, Silvestre |

CODE DEFINITIONS: V-Victim  W-Witness   R/P-Reporting Party   P/I-Person
P-Parent  G-Guardian  D/C-Discovered Crime   Interviewed

LOCATION OF OCCURRENCE

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|

| Residence Address | City/Zip | Residence Phone |
|---|---|---|

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|

TYPE OF VEHICLE: ☐ Str len/Emb. ☐ Rec. Stolen ☐ S .spect ☐ Victim (Veh. Attacked) ☐ Other ___

DISPO: ☐ Released At Scene ☐ Left at Scene ☐ Impound ☐ At Large ☐ Stored ☐ Other

File Control No. (FCN)

| Year | Make | Model | Body Style | (Color(s) | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|

8/15/85  -  1100 Hours  -  Thursday.

   I recontacted Witness LOPEZ, at 2448 So. 11th Street.  I asked Witness LOPEZ if the name "HECTOR" meant anything to her.  Witness LOPEZ exclaimed, "That's it, that's it!"  "Hector, that's his name, HECTOR HERNANDEZ!"

   I then showed Witness LOPEZ a photograph of HECTOR HERNANDEZ. Witness LOPEZ immediately identified the photograph as HECTOR HERNANDEZ.

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| Det. J. Rascon | Detectives | lisa | 8/21/85 |

Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER ___ | Reviewed By | | Date

SO-7  (Rev. 10/84)

Page _____ of _____

| FRESNO COUNTY SHERIFF'S DEPARTMENT | REPORT NO.: |
|---|---|
| ☐ CONTINUATION    ☒ FOLLOW-UP | 85-16278 |

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 187 | Homicide | BUSTOS, Sylvestre |

CODE DEFINITIONS: V-Victim  W-Witness    R/P-Reporting Party    P/I-Person
P-Parent  G-Guardian  D/C-Discovered Crime    Interviewed

LOCATION OF OCCURRENCE
2448 S. Eleventh, Fresno

| Code | Last Name (Business Name)           First          Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|
| W | JUAREZ, Doroteo Vergara | M | M | 9-9-68 |

| Residence Address | City/Zip | Residence Phone |
|---|---|---|
| 2448 S. Eleventh, Fresno | | None |

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|
| Farm Laborer, unknown labor contractor | | – | None |

| TYPE OF VEHICLE: | ☐ Stolen/Emb.  ☐ Rec. Stolen  ☐ Suspect  ☐ Victim (Veh. Attacked)  ☐ Other _____ | DISPO: ☐ Released  ☐ Stored  ☐ Other | ☐ Left at At Scene | ☐ Impound ☐ At Large Scene | File Control No. (FCN) |
|---|---|---|---|---|---|

| Year | Make | Model | Body Style | (Color)s | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|

On 8-15-85, at approximately 0730 hours, I spoke with witness Doroteo JUAREZ at 2448 S. Eleventh, Fresno, in regards to the homicide.

Doroteo JUAREZ resides in the same apartment as the victim and was present when the homicide occurred.

Doroteo told me that at approximately 0300 hours 8-15-85, he was asleep in the kitchen, which is adjacent to the living room of the apartment. Doroteo said that at that time he was awakened by the sound of a gun shot coming from the living room.

Doroteo told me that he then observed the victim's body laying on the living room floor and observed the suspect climbing out thru the window located on the west wall of the living room, where an evaporative cooler had been located. Doroteo said that apparently the suspect had knocked over the evaporative cooler from the window so that he (suspect) could exit the apartment.

Doroteo said that the lights inside the apartment were turned off, but that the outside light located near the front door was on, and he observed the suspect to be a Mexican male adult, tall, medium built, having dark collar length hair, unknown clothing,

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| Det. M. Trevino | | sel | 8-22-85/0400 |

| Special Routing: ☐ DA  ☐ JUV  ☐ DET  ☐ SID  ☐ OTHER | Reviewed By | Date |
|---|---|---|

SO-7 (Rev. 10/84)

**FRESNO COUNTY SHERIFF'S DEPARTMENT**
**FRESNO, CALIFORNIA**

| 69. Case No. | |
|---|---|
| 85-16278 | -2- |

| 70. Code Section | 71. Crime | 72. Victim's Name |
|---|---|---|
| PC 187 | Homicide | BUSTOS, Sylvestre |

(no further description).

Doroteo said that he and Enrique CASIAS, Eleno SANTAMARIA, and Genaro MOJICA, who were also residing at the apartment, then went into the bedroom of the apartment, where they hid for approximately 10-15 minutes as they were frightened and thought the suspect might possibly return.

Doroteo told me that he and the other three subjects then went to a nearby residence and contacted a subject known to Doroteo as "PABLO". Doroteo said that from that residence they were given a ride to another unknown location in Fresno. He said that at that time a female known to him as "MARIA" was notified of what had occurred and that MARIA then followed them back to the scene. Doroteo said that Maria was a friend of the victim and that he believed that Maria had called the Sheriff's Office.

Doroteo also told me that the victim usually carried a handgun on him while inside the apartment and also said that the victim had not been working lately. Doroteo said the gun was a chrome, unknown type handgun.

The interview was conducted inside my county vehicle and I observed that Doroteo was nervous, scared and confused during the interview.

Doroteo, Eleno SANTAMARIA, Enrique CASIAS and Genaro MOJICA were later transported to Fresno Sheriff's Department Headquarters for further interview(s).

| REPORTING OFFICERS | RECORDING OFFICER | TYPED BY | DATE & TIME |
|---|---|---|---|
| Det. M. Trevino | same | sel | 8-22-85 |

| Further Action | ☐ Yes | Copies To | ☐ DET | ☐ DA | ☐ CII | ☐ OTHER | | |
|---|---|---|---|---|---|---|---|---|
| | ☐ No | | ☐ JUV | ☐ SO/PD | ☐ PAT | ☐ OTHER | REVIEWED BY | DATE |

SO-7 (Rev. 7/81)

Page 1 of 2

## FRESNO COUNTY SHERIFF'S DEPARTMENT

REPORT NO.:
85-16278

☐ CONTINUATION    ☒ FOLLOW-UP

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 187 | HOMICIDE | BUSTOS, SYLVESTRE |

CODE DEFINITIONS: V-Victim  W-Witness   R/P-Reporting Party   P/I-Person
P-Parent  G-Guardian   D/C-Discovered Crime   Interviewed

LOCATION OF OCCURRENCE

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|
| W | MOJICA | GENARO | FLORES | M | M | 9-19-70 |

| Residence Address | City/Zip | Residence Phone |
|---|---|---|
| 2448 S. Eleventh | Fresno | None |

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|
| Farm Labor, Fresno Area | | | None |

TYPE OF VEHICLE: ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other ___

DISPO: ☐ Released ☐ Left at Scene ☐ Impound ☐ At Large ☐ Stored ☐ Other ___   At Scene

File Control No. (FCN)

| Year | Make | Model | Body Style | (Color(s) | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

On August 15, 1985, at approximately 0710 hours, I spoke with witness GENARO MOJICA at 2448 S. Eleventh, Fresno, in regards to the homicide. The interview took place in my County vehicle and was conducted in Spanish as GENARO does not speak English.

GENARO resides in the same apartment as victim BUSTOS, and was present in the apartment when the homicide occurred.

GENARO said that on August 15, 1985, at approximately 0230 - 0300 hours, he was asleep in the bedroom of the apartment when he was awakened by a single gunshot. He said that ENRIQUE CASIAS, ELENO SANTA MARIA, and DOROTEO JUAREZ, who had been sleeping in the kitchen, ran into the bedroom and told him that victim BUSTOS had been shot.

GENARO said that he went to the living room and observed victim BUSTOS on the living room floor, laying on a pool of blood. GENARO said that he observed that victim BUSTOS was not moving.

GENARO said that he did not observe the suspect, as the suspect had left the apartment, but that he observed the front door opened and also observed the evaporative cooler to have been knocked over from the living room west wall window. He also observed the window to be opened.

GENARO said that he ran back to the living room where he, ENRIQUE, DOROTEO and ELENO stayed for approximately ten minutes, as they were afraid to go outside.

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| DET. M. TREVINO | | 1kf | 8-24-85 |

Special Routing: ☐ DA ☐ JUV ☒ DET ☐ SID ☐ OTHER _____   Reviewed By _____   Date _____

SO-7 (Rev. 10/84)

Page 2 of 2

| | |
|---|---|
| FRESNO COUNTY SHERIFF'S DEPARTMENT | REPORT NO.: 85-16278 |
| ☐ CONTINUATION    ☒ FOLLOW-UP | |

| Code Section PC 187 | Crime HOMICIDE | Victim's Name BUSTOS, SYLVESTRE |
|---|---|---|

CODE DEFINITIONS: V-Victim  W-Witness    R/P-Reporting Party    P/I-Person
                   P-Parent  G-Guardian  D/C-Discovered Crime    Interviewed

LOCATION OF OCCURRENCE

| Code W | Last Name (Business Name) MOJICA | First GENARO | Middle FLORES | Race M | Sex M | D.O.B. 9-19-70 |
|---|---|---|---|---|---|---|

| Residence Address 2448 S. Eleventh | City/Zip Fresno | Residence Phone None |
|---|---|---|

| Business Address (School/Grade if Student) Farm Labor, Fresno Area | City/Zip | Work Hrs./Days Off | Business Phone None |
|---|---|---|---|

| TYPE OF VEHICLE: | ☐ Stolen/Emb.  ☐ Rec. Stolen  ☐ Suspect  ☐ Victim (Veh. Attacked)  ☐ Other | DISPO: ☐ Released ☐ Left at ☐ Impound ☐ At Large  ☐ Stored  At Scene  Scene  ☐ Other | File Control No. (FCN) |
|---|---|---|---|

| Year | Make | Model | Body Style | (Color(s) | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|

GENARO told me that he and the three above listed subjects then ran to a nearby residence to ask for help. He said that a subject known to him as "ZAVALA" then transported himself and the other three subjects to another residence where a female named "MARIA" was notified. GENARO said that MARIA is a friend of victim BUSTOS.

GENARO said that MARIA then returned with them to the scene and that time someone went to call the Sheriff's Office.

GENARO told me that he moved into the apartment approximately two weeks prior to the homicide, and during that time victim BUSTOS had never worked.

GENARO also said that victim BUSTOS frequently carried a large chrome handgun (no further description) inside the residence for some unknown reason.

GENARO told me that on Wednesday night, August 14, 1985, himself, victim BUSTOS and DOROTEO had gone to the Taco Loco Restaurant located in Chinatown at approximately 2230 hours and had returned to the apartment at approximately 0120 hours, August 15, 1985. He said that they had not had any problems with anybody at that time.

GENARO, along with DOROTEO, ELENO and ENRIQUE, were later transported to Fresno Sheriff's Headquarter's for further interviews.

| Reporting Officers DET. M. TREVINO | Section DET. | Typed by | Date & Time |
|---|---|---|---|
| Special Routing: ☐ OA ☐ JUV ☐ DET ☐ SID ☐ OTHER | | Reviewed By | Date |

SO-7 (Rev. 10/84)

Page 1 of 2

## FRESNO COUNTY SHERIFF'S DEPARTMENT

☐ CONTINUATION     ☒ FOLLOW-UP

REPORT NO.:
85-16278

| Code Section PC 187 | Crime Homicide | | Victim's Name BUSTOS, Sylvestre | | | |
|---|---|---|---|---|---|---|
| CODE DEFINITIONS: V-Victim W-Witness R/P- rting Party P/I-Person P-Parent G-Guardian D/ ered Crime Interviewed | | | LOCATION OF OCCURRENCE 2448 S. Eleventh, Fresno | | | |
| Code | Last Name (Business Nar | | First | Middle | Race | Sex | D.O.B. |
| Residence Address | | City/Zip | | Residence Phone | | |
| Business Address (School/Grade if Student) | | City/Zip | | Work Hrs./Days Off | Business Phone | |

| TYPE OF VEHICLE: | ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other | DISPO: ☐ Released ☐ Left at ☐ Impound ☐ At Large ☐ Stored At Scene Scene ☐ Other | File Control No. (FCN) | |
|---|---|---|---|---|
| Year | Make | Model | Body Style | (Color(s) | Vehicle Identification No. (VIN) | License No. | State |

On 8-15-85, at approximately 0442 hours, I was notified at my residence via telephone by Sergeant J. CRASS to respond to 2448 South Eleventh, Calwa, in regards to a homicide. Sergeant CRASS advised me to assist Detective J. RASCON, who would be the chief investigating officer.

At approximately 0523 hours, I arrived at the scene and contacted Detective S. MORRISON, who was also assisting in the homicide.

Detective MORRISON briefed me that the victim, a MMA, had apparently been sleeping on a couch in the living room, and had been shot by an unknown suspect. Detective MORRISON also advised me that there were four (4) witnesses who had been inside the residence when the homicide occurred.

I observed the residence where the victim was located to be a small apartment located just east of an alley that runs between Tenth and Eleventh Avenues, approximately 100 feet north of Burns Avenue.

I observed the victim to be a Mexican male adult, laying on his stomach, head turned facing north, next to a couch in the living room. The victim was wearing a brown pair of pants and undershorts. I observed a large pool of blood on the floor beneath the victim's body. The living room is located on the west side of the apartment, with the front door

| Reporting Officers Det. M. Trevino | Section Detectives | Typed by vk | Date & Time 8-20-85 1025 |
|---|---|---|---|
| Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER | | Reviewed By | Date |

SO-7 (Rev. 10/84)

Page __2__ of __2__

**FRESNO COUNTY SHERIFF'S DEPARTMENT**

☐ CONTINUATION    ☒ FOLLOW-UP

| REPORT NO.: |
|---|
| 85-16278 |

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 187 | Homicide | BUSTOS, Sylvestre |

CODE DEFINITIONS: V-Victim  W-Witness    R/P-Reporting Party    P/I-Person Interviewed
P-Parent  G-Guardian  D/C-Discovered Crime

LOCATION OF OCCURRENCE
2448 S. Eleventh, Fresno

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|

| Residence Address | City/Zip | Residence Phone |
|---|---|---|

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|

| TYPE OF VEHICLE: | ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other _____ | DISPO: ☐ Released ☐ Left at ☐ Impound ☐ At Large ☐ Stored At Scene Scene ☐ Other _____ | File Control No. (FCN) |
|---|---|---|---|

| Year | Make | Model | Body Style | (Color)s | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|

facing south and a window on the west wall adjacent to the alley. I observed the window to be opened and observed an evaporative cooler laying outside on the dirt. The evaporative cooler appeared to have been knocked over from the window. I also observed the front door of the apartment to have possibly been forced open, as the wooden door was cracked in the area of the door knob.

Shoe tracks possibly belonging to the suspect were also located inside the apartment, around the victim's vehicle which was parked in front of the apartment, and also along the alley.

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| Det. M. Trevino | Detectives | vk | 8-20-85 1032 |

| Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER | Reviewed By | Date |
|---|---|---|

SO-7 (Rev. 10/84)

Page 1 of

| | REPORT NO.: |
|---|---|
| **FRESNO COUNTY SHERIFF'S DEPARTMENT** | 85-16278 |

☐ CONTINUATION    ☐ FOLLOW-UP

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 187 | Murder | BUSTOS, SILVESTRE |

CODE DEFINITIONS: V-Victim  W-Witness    R/P-Reporting Party    P/I-Person
P-Parent  G-Guardian  D/C-Discovered Crime    Interviewed

LOCATION OF OCCURRENCE
2448 South 11th, Fresno-Calwa

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|

| Residence Address | City/Zip | Residence Phone |
|---|---|---|

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|

TYPE OF VEHICLE: ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other _____

DISPO: ☐ Released At Scene ☐ Left at Scene ☐ Impound ☐ At Large ☐ Stored ☐ Other _____

File Control No. (FCN)

| Year | Make | Model | Body Style | (Color(s) | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|

Suspect identified as a regular narcotics customer of the victim.

Witness:  ENRIGUE FLORES CASIAS    DOB 11-17-43

2444 South 11th

Fresno, California

8-15-85/0830 hours.  I interviewed witness CASIAS who was in the victim's residence and was confronted by the suspect who was armed with a saw-off shotgun.

Witness CASIAS told me that at approximatley 0300/0330 hours on this date, 8-15-85, the suspect who has come to the victim's residence numerous times and to whom this witness has sold narcotics (herion) on five (5) occassions, came to the victim's residence front door and knocked.

Witness CASIAS stated that he open the window to witness CASIAS bedroom that sets on the west wall facing the front door.

Witness CASIAS opened the window and asked for a "dime bag" (balloon containing ten dollars ($10.00) of injectable herion).

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| Det. J. RASCON | Detective | dq | 8-19-85/2342 |

Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER

Reviewed By _____   Date _____

SO-7 (Rev. 10/84)

| FRESNO COUNTY SHERIFF'S DEPARTMENT | 69. Case No. | |
|---|---|---|
| | 85-16278 | 2 of |

**FRESNO COUNTY SHERIFF'S DEPARTMENT**

**FRESNO, CALIFORNIA**

| 70. Code Section | 71. Crime | 72. Victim's Name |
|---|---|---|
| PC 187 | Murder | BUSTOS, SILVESTRE |

Witness CASIAS told the suspect to wait, "I'll check with "LOCO"." The victim who was dealing in sales of herion.

Witness CASIAS stated that he had just walked into the livingroom, where the victim was sleeping on the couch, when the suspect kicked open the front door and entered armed with a sawed-off rifle or shotgun. The suspect stated in Spanish, "La carga" (slang term for drugs-narcotics), I want the drugs.

Witness CASIAS told me that he believes that the victim was still asleep even after the suspect kicked open the door. Adding that the victim was lying on the couch, on his back with a pistol tucked in his front waistband.

Witness CASIAS stated that he kept backing up away from the suspect in efforts to reach the bedroom door. As witness CASIAS was backing up the suspect directed his attention in the direction of the victim. Suspect stating "The gun, give me the gun." Immediately after the statement the suspect fired one shot.

Witness CASIAS at this time ran into his bedroom and hid.

Immediately following the gun shot, witness CASIAS stated he heard a crashing sound, as if something had been knocked over.

Witness CASIAS stated that he kept looking via the bedroom window, looking for the suspect to exit out the front door. But the suspect never did.

After approximately ten (10) minutes, when witness CASIAS and the other three (3) occupants in the residence were sure that the suspect

| REPORTING OFFICERS | RECORDING OFFICER | TYPED BY | DATE & TIME |
|---|---|---|---|
| Det. RASCON | Same | dq | 8-19-85/2352 |

| Further Action | | Copies To | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Yes | | DET | DA | CII | OTHER | | |
| | No | | JUV | SO/PD | PAT | OTHER | REVIEWED BY | DATE |

SO-7 (Rev. 7/81)

| FRESNO COUNTY SHERIFF'S DEPARTMENT<br>FRESNO, CALIFORNIA | Case No.<br>85-16278 | 3 of |
| --- | --- | --- |

| 70. Code Section<br>PC 187 | 71. Crime<br>Murder | 72. Victim's Name<br>BUSTOS, SILVESTRE |
| --- | --- | --- |

was gone.  They came out of the bedroom and found the victim lying face down in a pool of blood, lifeless.

Witness CASIAS stated that he doesn't know the suspect's name, but does recall that he suspect told him that he (suspect) lived in Sanger.

Witness CASIAS described the suspect as Mexican male adult, 30-35 years, 5'10"-6'0", 180 lbs, mustache, goatee type beard, collar length black hair, with pock marked face.

8-15-85/1100 hours.  After having developed HECTOR HERNANDEZ, FSD #139 961, DOB 2-18-69, I showed witness CASIAS a single photograph of suspect HECTOR HERNANDEZ, without any hesitation, or examination, at first view witness CASIAS identified HECTOR HERNANDEZ as the suspect who shot and killed victim BUSTOS.

Because witness CASIAS had prior contacts, i.e. sold the suspect herion on five (5) occassions face to face and seen and spoken to the suspect on several occassions, I went ahead and showed witness CASIAS a single photograph of suspect HERNANDEZ - verses a full photo line-up.

| REPORTING OFFICERS<br>Det.  RASCON | RECORDING OFFICER<br>Same | TYPED BY<br>dq | DATE & TIME<br>8-19-85/2400 |
| --- | --- | --- | --- |

| Further<br>Action | ☐ Yes  Copies<br>To | ☐ DET | ☐ DA | ☐ CII | ☐ OTHER | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | ☐ No | ☐ JUV | ☐ SO/<br>PD | ☐ PAT | ☐ OTHER | REVIEWED BY | DATE |

SO-7 (Rev. 7/81)

Page __1__ of __2__

| FRESNO COUNTY SHERIFF'S DEPARTMENT | REPORT NO.: 85-16278 |
|---|---|
| ☐ CONTINUATION    ☒ FOLLOW-UP | |

| Code Section | Crime | | Victim's Name |
|---|---|---|---|
| PC 187 | Murder | | BUSTOS, Silvestre |
| CODE DEFINITIONS: V-Victim W-Witness   R/P-Reporting Party   P/I-Person | | | LOCATION OF OCCURRENCE |
| P-Parent G-Guardian D/C-Discovered Crime   Interviewed | | | |

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|
| R/P | NEEK. | Kristine | Marie | W | F | 5/10/53 |

| Residence Address | City/Zip | | Residence Phone |
|---|---|---|---|
| 6325 E. DeWoody | Laton, Ca 93242 | | 923-4265 |

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|
| Housewife | | | |

| TYPE OF VEHICLE: | ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other | DISPO: ☐ Released ☐ Left at ☐ Impound ☐ At Large ☐ Stored At Scene Scene ☐ Other | File Control No. (FCN) |
|---|---|---|---|

| Year | Make | Model | Body Style | (Color/s) | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|

SOURCE:   8/22/85, approximately 1830 hours. I was dispatched to 6325 E. DeWoody regarding a possible Wanted subject seen in the area. Upon arrival at approximately 1835 hours, I talked with R/P KRISTINE NEEK.

REPORTING PARTY STATEMENTS:

R/P NEEK said sometime last week, she was watching the news, when she saw a picture of a "Wanted" subject on T.V. She further stated that on 8/17/85, she saw a subject walk by her residence similar to the one seen on T.V.

She describes the subject as a Mexican male adult, 6'0, 165, thin with reddish brown hair. She also stated the subject was involved in a murder in the Calwa area. R/P NEEK said every other day, the subject would patronize the store across the street on a regular basis. She also stated her son observed the subject walk into a residence in the area of Armstrong and Latonia.

| Reporting Officer R. Verdugo  A598 | Section Patrol | Typed by lisa | Date & Time 8/26/85 |
|---|---|---|---|
| Special Routing: ☐ DA ☐ JUV ☒ DET ☐ SID ☒ OTHER | Reviewed By | | Date 8/26/85 |

SO-7 (Rev. 10/84)

| | |
|---|---|
| **FRESNO COUNTY SHERIFF'S DEPARTMENT**<br>☐ CONTINUATION    ☒ FOLLOW-UP | REPORT NO.:<br>85-16278 |

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 187 | Murder | BUSTOS, Silvestre |

CODE DEFINITIONS: V-Victim  W-Witness  R/P-Reporting Party  P/I-Person  
P-Parent  G-Guardian  D/C-Discovered Crime  Interviewed

LOCATION OF OCCURRENCE

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|
| R/P | NEEK, | KRISTINE | Marie | W | F | 5/10/53 |

| Residence Address | City/Zip | Residence Phone |
|---|---|---|

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|

TYPE OF VEHICLE: ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other ____  
DISPO: ☐ Released ☐ Left at Scene ☐ Impound ☐ At Large ☐ Stored ☐ Other  
File Control No. (FCN)

| Year | Make | Model | Body Style | (Color)s | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|

WITNESS STATEMENTS:    NONE

INVESTIGATION:    At that time, I showed the R/P pictures of approximately five (5) male subjects. She then pointed to two male suspects, one being HECTOR HERNANDEZ who is Wanted for PC 187. I then checked the area where the subject was seen, (Armstrong & Latonia), and found residences to be only on the Eastside of Armstrong.

EVIDENCE:  NONE

ADDITIONAL INFORMATION:    HECTOR HERNANDEZ is "WANTED" for a PC 187 committed in the Calwa area.

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| R. Verdugo | Patrol | lisa | 8/26/85 |

Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER  _____    Reviewed By _____    Date _____

SO-7  (Rev. 10/84)

Page 1 of 3

| FRESNO COUNTY SHERIFF'S DEPARTMENT | REPORT NO.: |
|---|---|
| | 85-16278 |

☐ CONTINUATION    ☒ FOLLOW-UP

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 187 | Murder | Bustos, Silvestre |

| CODE DEFINITIONS: V-Victim W-Witness | R/P-Reporting Party | P/I-Person | LOCATION OF OCCURRENCE |
|---|---|---|---|
| P-Parent G-Guardian D/C-Discovered Crime | Interviewed | | 2448 S. 11th--Fresno |

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|

| Residence Address | City/Zip | Residence Phone |
|---|---|---|

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|

| TYPE OF VEHICLE: | ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other | DISPO: ☐ Released ☐ Left at ☐ Impound ☐ At Large ☐ Stored At Scene Scene ☐ Other | File Control No. (FCN) |
|---|---|---|---|

| Year | Make | Model | Body Style | (Color)s | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|

On 8-15-85, at approx. 0440 Hrs., R/O was contacted at home via phone by Sgt. J. Crass. Sgt. Crass advised that patrol officers were standing by at 2448 S. Eleventh with a PC 187. Sgt. Crass requested R/O respond.

R/O arrived at the scene at approx. 0515 Hrs., contacting Sgt. Noyes and Dep. F. Lopez, responding patrol officers.

R/O observed the scene to be a largely Hispanic, lower income residential area in the Calwa district. The victim was located in an apartment on the E/ side of the alley between Tenth St. and Eleventh St., approx. 100 Ft. N/ of Burns. The apartment is roughly L-shaped and connects to another apartment to the S/. The front door of the apartment faces S/, towards Burns. The front door of the apartment leads into the living room, which contained only a couch in the way of furniture. An archway on the E/ side of the living room leads to the kitchen, which contained a refrigerator, stove, sink, table & chair, and a metal frame single bed. A doorway on the E/ Wall of the kitchen leads to a small bathroom, and a door on the S/ wall leads to the sole bedroom.

Vict. was located in the living room. Vict. had apparently been sleep-on the couch, which was against the N/ wall of the livingroom, approx. one

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| S. Morrison    A-524 | Det. | jsm | 8-19-85, 1000 |
| Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☒ OTHER _Calw_ | Reviewed By | | Date |

SO-7 (Rev. 10/84)

Page __2__ of __3__

| | | REPORT NO.: |
|---|---|---|
| FRESNO COUNTY SHERIFF'S DEPARTMENT | | 85-16278 |
| ☐ CONTINUATION    ☒ FOLLOW-UP | | |

| Code Section | Crime | Victim's Name |
|---|---|---|
| FC 187 | Murder | Bustos, Silvestre |

CODE DEFINITIONS: V-Victim  W-Witness  R/P-Reporting Party  P/I-Person
P-Parent  G-Guardian  D/C-Discovered Crime  Interviewed

LOCATION OF OCCURRENCE

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|

| Residence Address | City/Zip | Residence Phone |
|---|---|---|

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|

| TYPE OF VEHICLE: | ☐ Stolen/Emb.  ☐ Rec. Stolen  ☐ Suspect  ☐ Victim (Veh. Attacked)  ☐ Other ___ | DISPO: ☐ Released  ☐ Left at  ☐ Impound  ☐ At Large ☐ Stored  At Scene  Scene ☐ Other ___ | File Control No. (FCN) |
|---|---|---|---|

| Year | Make | Model | Body Style | (Color)s | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|

foot from the W/ wall of the livingroom. Vict. was discovered lying on his chest, just S/ of the couch. Vict's head was to the E/, and his feet to the W/. Vict's head was turned to the N/. Vict. was wearing only a brown pair of pants and undershorts. There was a silver colored watch on Vict's left wrist, and gold colored rings on the ring and little fingers of both hands. Large amounts of blood, spreading from the area of Vict's torso, was coagulating on the floor. Vict's arms were at his side.

The door of the apartment appeared to have been forced. The wood of the door was cracked in the area of the doorknob, and the locking mechanism were located on the floor of the living room, approx. 2 ft. E/ of Vict's head. There was a cushion proped up on the E/ arm of the couch, which had apparently been used as a pillow. The cushion was stained with blood, as was the material at the base of the couch at the E/ end. Two shotgun rounds were located, one at Vict's knee, the other at his feet.

At approx. 0840 Hrs., Dep Coroner Keith Stubbs turned Vict's body over, exposing an apparent shotgun wound high on Vict's left chest, in the area of the clavical. The wound was relatively round, and approx. 3" in diameter. There was extensive tissue destruction beneath the wound.

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| S. Morrison    A-524 | Det. | jsm | 8-19-85, 1000 |

| Special Routing: ☐ DA  ☐ JUV  ☐ DET  ☐ SID  ☐ OTHER | Reviewed By | Date |
|---|---|---|

SO-7 (Rev. 10/84)

Page 3 of 3

| FRESNO COUNTY SHERIFF'S DEPARTMENT | REPORT NO.: 85-16278 |
|---|---|
| ☐ CONTINUATION     ☒ FOLLOW-UP | |

| Code Section PC 187 | Crime Murder | Victim's Name Bustos, Silvestre |
|---|---|---|

| CODE DEFINITIONS: V-Victim  W-Witness    R/P-Reporting Party    P/I-Person  P-Parent  G-Guardian  D/C-Discovered Crime    Interviewed | LOCATION OF OCCURRENCE 2448 S. 11th--Fresno |
|---|---|

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|
| | | | | | | |

| Residence Address | | City/Zip | | Residence Phone |
|---|---|---|---|---|

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|

| TYPE OF VEHICLE: | ☐ Stolen/Emb. ☐ Suspect ☐ Other | ☐ Rec. Stolen ☐ Victim (Veh. Attacked) | DISPO: ☐ Released ☐ Left at At Scene Scene ☐ Stored ☐ Other | ☐ Impound ☐ At Large | File Control No. (FCN) |
|---|---|---|---|---|---|

| Year | Make | Model | Body Style | (Color(s) | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Dep. Coroner Stubbs removed an unknown amount of cash from Vict's front pants pockets.

A sliding window on the W/ wall of the living room was open. An evaporative cooler which had been sitting on a wooden stand outside the window was knocked over to the N/, and the wooden stand had collapsed.

Vict's vehicle, a 1977 Pontiac Phoenix, Cal Lic 233 TOT, was parked outside the front door of the apartment. The vehicle was later towed by Dep. Lopez.

Possible Susp. shoe impressions were located in the apartment, around the Vict's vehicle, and in the alley. Possible Susp. Veh. tire impressions were located in the area of Burns/the alleyway. Criminologists L. Wiggs and J. Duty processed the scene.

| Reporting Officers S. Morrison     A-524 | Section Det. | Typed by jsm | Date & Time 8-19-85, 1000 |
|---|---|---|---|
| Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER | Reviewed By | | Date |

SO-7 (Rev. 10/84)

Page 1 of 1

| | REPORT NO.: |
|---|---|
| FRESNO COUNTY SHERIFF'S DEPARTMENT | 85-16278 |

☐ CONTINUATION     ☒ FOLLOW-UP

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 187 | Murder | Bustos, Silvestre |

CODE DEFINITIONS: V-Victim W-Witness  R/P-Reporting Party  P/I-Person
P-Parent G-Guardian  D/C-Discovered Crime  Interviewed

LOCATION OF OCCURRENCE
2448 S. Eleventh--Fresno

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|

| Residence Address | City/Zip | Residence Phone |
|---|---|---|

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|

| TYPE OF VEHICLE: | ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other | DISPO: | ☐ Released ☐ Left at ☐ Impound ☐ At Large ☐ Stored At Scene Scene ☐ Other | File Control No. (FCN) |
|---|---|---|---|---|

| Year | Make | Model | Body Style | (Color(s) | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|

On 10-3-85, at approx. 1300 Hrs., R/O and Det. R. Johansen removed

Susp. Hernandez from the FCJ and transported him to the office of Dr.

Alan Benov in compliance with a court order.

Hernandez submitted to tooth impressions by Dr. Benov without inci-

dent, and he was returned to FCJ at approx. 1500 Hrs.

| Reporting Officers | Section | Typed by | Date & Time |
|---|---|---|---|
| S. Morrison     A-524 | Det. | jsm | 10-4-85, 0900 |

| Special Routing: ☐ DA ☐ JUV ☒ DET ☐ SID ☐ OTHER | Reviewed By | Date |
|---|---|---|

SO-7 (Rev. 10/84)

85-17950+

# FRESNO COUNTY SHERIFF'S DEPARTMENT

| 1. Report No. |
|---|
| 85-17950 |

| 2. Type of Report | 3. Assignment |
|---|---|
| ☒ Crime ☐ Incident | ☐ Patrol ☒ Detective |

| 4. Crime Code | 5. Section | 6. Definition | 7. Type of Target |
|---|---|---|---|
| PC | 32 | Accessories | ☐ Residential ☐ Commercial / ☐ Agriculture ☐ Vehicle / ☐ Person ☒ People-of-State ☐ N/A |

| 8. Date Occurred From | 9. Day Occurred From | 10. Time Occurred From | 11. Date Reported | 12. Day Reported | 13. Time Reported | 14. Area | 15. Zone |
|---|---|---|---|---|---|---|---|
| 9-5-85 | Thursday | 1515 hours | 9-5-85 | Thursday | 1515 hrs. | 3 | 2160 |

| To | To | To: | 16. Location of Occurrence |
|---|---|---|---|
| | | | Northeast corner of Chields & Noble, Fresno |

**CODE DEFINITIONS: V-Victim　W-Witness　R/P-Reporting Party　P/I-Person Interviewed　P-Parent　G-Guardian　D/C-Discovered Crime**

| 17. Code | 18. Last Name (Business Name) | First | Middle | 19. Race | 20. Sex | 21. D.O.B |
|---|---|---|---|---|---|---|
| V | People of the State | | | | | |

| 22. Residence Address | City/Zip | 23. Residence Phone |
|---|---|---|
| | | |

| 24. Business Address (School/Grade if Student) | City/Zip | 25. Work Hrs/Days Off | 26. Business Phone |
|---|---|---|---|
| | | | |

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B |
|---|---|---|---|---|---|---|
| W1 | Travino, M. Detective | | | | | |

| Residence Address (School/Grade if Student) | City/Zip | Residence Phone |
|---|---|---|
| | | |

| Business Address (School/Grade if Student) | City/Zip | Work Hrs/Days Off | Business Phone |
|---|---|---|---|
| Fresno County Sheriff's Department | | | 488-3925 |

**CODE DEFINITIONS:　S-Suspect　R/A-Runaway Juvenile　MP-Missing Person**

| Code | Last Name | First | Middle | Race | Sex | D.O.B. | 27. Age |
|---|---|---|---|---|---|---|---|
| S1 | Hernandez, Juanita Ramirez | | | M | F | 10-1-56 | 28 |

| 28. Hgt. | 29. Wgt. | 30. Eyes | 31. Hair Color | 32. CDL or SS Number | 33. Miscellaneous Descriptors (clothing, etc.) |
|---|---|---|---|---|---|
| 5-1 | 120 | Brn | Brn | 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 | |

| 34. Address | City/Phone | 35. Disposition | 36. Charge(s) | 37. Citation No. |
|---|---|---|---|---|
| 1315 Faller St, Sanger | 875-6707 | ☐ Booked ☐ At Large ☐ Cited ☐ Other | PC 32 | |

| Code | Last | First | Middle | Race | Sex | D.O.B. | Age |
|---|---|---|---|---|---|---|---|
| S2 | Martinez, Fidencio Aguirre | | | M | M | 11-17-55 | 29 |

| Hgt. | Wgt. | Eyes | Hair Color | CDL or SS Number | Miscellaneous Descriptors (clothing, etc.) |
|---|---|---|---|---|---|
| 5-6 | 160 | Brn | Brn | N7991186 | |

| Address | City/Phone | Disposition | Charge(s) | Citation No. |
|---|---|---|---|---|
| 817 J. St. Sanger | No Phone | ☐ Booked ☐ At Large ☐ Cited ☐ Other | PC 32 | |

| 38. ADD'L R/A Juv. | INFO.: Dispo Desired? ☐ Ret. Home ☐ J.H. ☐ Other ___ School Attending? ___ |
|---|---|

| 39. TYPE OF VEHICLE: | 40. DISPO: | 41. File Control No. (FCN) |
|---|---|---|
| ☐ Stolen/Emb. ☐ Rec. Stolen ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other ___ | ☐ Released ☐ Left at ☐ Impound ☐ At Large ☒ Stored At Scene Scene ☐ Other ___ | |

| 42. Year | 43. Make | 44. Model | 45. Body Style | 46. Color(s) | 47. Vehicle Identification No. (VIN) | 48. License No. | 49. State |
|---|---|---|---|---|---|---|---|
| 76 | Ford | Tbird | 2dr | Dk Blue | | None | |

| 50. Other Description | 51. Address if Vehicle Stored | 52. Value |
|---|---|---|
| | | |

| 53. Registered Owner ☐ Same as Victim ☐ Same as Suspect | 54. Address of Registered Owner | 55. Phone: |
|---|---|---|
| | | |

| 56. Legal Owner ☐ Same as Victim ☐ Same as Suspect | 57. Address of Legal Owner | Phone: |
|---|---|---|
| | | |

| 58. Location of Recovery (if Combined Report) | 59. Originating Agency (Other Than FSD) | 60. Agency Case No. |
|---|---|---|
| | | |

| 61. | 62. |
|---|---|
| ☒ Suspect Known or Named ☐ Traceable Property ☐ Suspect Vehicle ID'ed or Known ☐ Unique M.O. ☐ Physical Evidence ☐ Other (Supervisory Judgement) | Evidence Obtained: ☐ None ☐ Fingerprints ☐ Photos ☐ Vehicle ☐ Blood ☐ Hair ☐ Semen ☐ Weapons/Tools ☐ Clothes ☐ Tire Tracks ☐ Shoe Tracks ☐ Other |

| 63. Reporting Officer(s): | 64. Section: | 65. Reviewed by/Date: | 66. Typed by: | 67. Date & Time. |
|---|---|---|---|---|
| R. Kelly A253 | Detective | | | 10-23 |

| Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER ___ |
|---|

80-6 (11/84)

| FRESNO COUNTY SHERIFF'S DEPARTMENT | REPORT NO.: 85-17950 |
|---|---|

☒ CONTINUATION ☐ FOLLOW-UP

| Code Section | Crime | Victim's Name |
|---|---|---|
| PC 32 | Accessories | People of the State |

CODE DEFINITIONS: V-Victim  W-Witness  R/P-Reporting Party  P/I-Person
P-Parent  G-Guardian  D/C-Discovered Crime  Interviewed

LOCATION OF OCCURRENCE: Maple & Shields, Fresno

| Code | Last Name (Business Name) | First | Middle | Race | Sex | D.O.B. |
|---|---|---|---|---|---|---|

| Residence Address | City/Zip | Residence Phone |
|---|---|---|

| Business Address (School/Grade if Student) | City/Zip | Work Hrs./Days Off | Business Phone |
|---|---|---|---|

TYPE OF VEHICLE: ☐ Stolen/Emb. ☐ Rec. St. len ☐ Suspect ☐ Victim (Veh. Attacked) ☐ Other

DISPO: ☐ Released At Scene ☐ Left at Scene ☐ Impound ☐ At Large ☐ Stored ☐ Other

File Control No. (FCN)

| Year | Make | Model | Body Style | (Color)s | Vehicle Identification No. (VIN) | License No. | State |
|---|---|---|---|---|---|---|---|

ADDITIONAL INFORMATION: WITNESS CONTINUED

2. Sgt. W. Pierce, FSO

3. Sgt. W. Dryden, FSO

4. Det. B. McGuire, FSO

5. Det. G. Johnson, FSO

6. Det. N. Melillo, FSO

7. Det. R. Moore, FSO

8. Det. J. Olsen, FSO

9. Det. H. Ramirez, Sanger Police Department

SOURCE: I was assigned by Sgt. W. Pierce as well as the above listed Officer to conduct a surveillance on the residence (1315 Faller St. Sanger) and person of Juanita Hernandez with the intent of locating her husband, Hector Hernandez, who was wanted for PC 187 in Fresno Sheriff's Department case number 85-16278.

VICTIMS STATEMENTS: None

WITNESS STATEMENTS: I was contacted by Detective M. Travino at the Fresno County Sheriff's

| Reporting Officers R. Kelly A253 | Section Detective | Typed by | Date & Time |
|---|---|---|---|

| Special Routing: ☐ DA ☐ JUV ☐ DET ☐ SID ☐ OTHER | Reviewed By | Date |
|---|---|---|

SO-7 (Rev. 10/84)

Page 3 of 4

**FRESNO COUNTY SHERIFF'S DEPARTMENT**
FRESNO, CALIFORNIA

| 69. Case No. |
|---|
| 85-17950 |

| 70. Code Section | 71. Crime | 72. Victim's Name |
|---|---|---|
| PC 32 | Accessories | People of the State |

regarding information in conection with Hector Hernandez.  Detective M. Travino told me that he and Detective J. Ramon had contacted Juanita Hernandez at her residence during their investigation and told her that her husband was wanted for PC 187.  Detective Travino told me that they explained to Mrs. Hernandez that if she had information regarding her husband Hector or was aiding him in any way she could be arrested as an accessorie.

INVESTIGATION: Thursday, September 5, 1985 at approximately 1425 hours the aforementioned Officers and my self were conducting a surveillance on the residence located at 1315 Faller, City of Sanger, when a 1976 dark blue Ford Tbird arrived at the residence. This vehicle was occupied by Fidencio Martinez (dob 11-17-55). Martinez was observed to exit his vehicle and enter the residence.  After a short time he was seen to exit the residence along with Juanita Hernandez.  Both Martinez and Hernandez then departed the Faller residence and proceeded out of Sanger.  This vehicle was surveilled to the area of Chestnut and Kingscanyon where Hernandez exited the vehicle and used the telephone located on the northeast corner.  After a short time she and Martinez then drove to the area of Maple and Shields Ave.   Juanita Hernandez was then observed to exit the vehicle  and make contact with a Male Subject standing near a convenience store located at the northeast corner of Maple and Shields.  I then saw this subject get into the rear seat of the blue Ford Tbird.  Juanita Hernandez  then entered the right front seat of the vehicle and all three subjects drove south on Maple.  The subject that was sitting in the rear of the vehicle was then identified as Hector Hernandez.  This vehicle was followed to the area of Barton and Nevada where a felony vehicle stop was conducted.  All three subjects, Martinez, Juanita and Hector Hernandez were taken into custody, along with a young juvenile belonging to the Hernandez's

| REPORTING OFFICERS | RECORDING OFFICER | TYPED BY | DATE & TIME |
|---|---|---|---|
| R. Kelly A253. Detective | | | |

| Further Action | | Copies To | | DET | | DA | | CII | | OTHER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | |
| No | | | JUV | | SO/PD | | PAT | | OTHER | REVIEWED BY | | DATE |

SO-7-A (4/85)

Page 4 of 4

**FRESNO COUNTY SHERIFF'S DEPARTMENT**
**FRESNO, CALIFORNIA**

| | 69. Case No. |
|---|---|
| | 85-17950 |

| 70. Code Section | 71. Crime | 72. Victim's Name |
|---|---|---|
| PC 32 | Accessories | People of the State |

All three subjects that were taken into custody were transported to the Fresno County
Sheriff's Department and turned over to the investigating Detectives. The juvenile was
placed by Juvenile Detectives pending investigation. I stored the vehicle that Martinez
was driving pending notifying the registered owner.


EVIDENCE: None


ADDITIONAL INFORMATION: Tuesday, September 3, 1985 at approximately 1000 hours Sgt. W.
Pierce told me that he had been contacted by Patrol and was given information that
Juanita Hernandez had been seen with Hector and the small child in a light blue over
white vehicle near Valley Medical Center over the week end.


I should note that the 1976 Ford Tbird that was operated by Martinez had been seen at
the Faller address on one or more occations during the surveillances being conducted
by the Fresno County Sheriff's Department.

| REPORTING OFFICERS | RECORDING OFFICER | TYPED BY | DATE & TIME |
|---|---|---|---|
| R. Kelly A253,   Detective | | | |

| Further Action | Yes | Copies To | | DET | | DA | | CII | | OTHER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | | | JUV | | SO/PD | | PAT | | OTHER | REVIEWED BY | | DATE |

SO-7-A (4/85)

# EXHIBIT 12



# County of Fresno

**ELIZABETH A. EGAN**
District Attorney

June 5, 2006

*Via Facsimile*

California Department of Corrections and Rehabilitation
CTF Soledad
P.O. Box 686
Soledad, CA 93960

       Re: Inmate Hector Hernandez, CDC No.; D-33689
       Parole Consideration Hearing Date: June 8, 2006

Dear Board of Prison Terms:

       Please be advised that due to limited resources, a representative from this office will not be able to attend the above-referenced parole consideration hearing. Notwithstanding, we want the Board of Prison Terms to know that this office opposes the parole of the above inmate. Accordingly, we hereby submit this letter in opposition to giving inmate Hernandez a parole date at this time. Our opposition is based on (1) the violent nature of the murder; (2) the inmate's lengthy juvenile and adult criminal history prior to the life offense; (3) the inmate's lack of insight into the nature of his offense and the role his drug addiction played; (4) the inmate's lack of concrete parole plans with outside support; (5) the current psychiatric evaluation which states that the inmate's heroin abuse presents a significant risk factor for future violence; and (6) the unreasonable risk this person poses to the general populous if released at this time.

       Please do not hesitate to contact me should you have any questions or concerns regarding this matter.

Sincerely,

ELIZABETH A. EGAN
DISTRICT ATTORNEY

*James Sanderson*

James Sanderson
Deputy District Attorney

---

**OFFICE OF THE DISTRICT ATTORNEY**
2220 Tulare Street / Suite 1000 / 10th Floor/Fresno, California 93721/(559) 488-3141 / Fax (559) 488-1867
Equal Employment Opportunity – Affirmative Action – Disabled Employer
**2220 Tulare Street / Suite 1000 / 10th Floor / Fresno, California 93721 / (559) 488-3141 / Fax (559) 488-2800**
Equal Employment Opportunity • Affirmative Action • Disabled Employer

TOTAL P.02